## UNITED STATES BANKRUPTCY COURT
### WESTERN **DISTRICT OF** MISSOURI
### KANSAS CITY **DIVISION**

|   |   |   |
|---|---|---|
| In re: | § | |
| | § | |
| THE KANSAS CITY CLUB | § | Case No. 15-41672 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Janice E. Stanton, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 421.66<br>*(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 1,739,668.76 | Claims Discharged<br>Without Payment: 898,108.84 |
| Total Expenses of Administration: 372,627.78 | |

3) Total gross receipts of $ 2,172,296.54  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 60,000.00  (see **Exhibit 2**), yielded net receipts of $ 2,112,296.54  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 582,683.19 | $ 671,441.31 | $ 671,441.31 | $ 671,441.31 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 372,627.78 | 372,627.78 | 372,627.78 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 2,164.89 | 2,164.89 | 2,164.89 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 868,977.52 | 1,733,978.35 | 1,304,696.67 | 1,066,062.56 |
| **TOTAL DISBURSEMENTS** | $ 1,451,660.71 | $ 2,780,212.33 | $ 2,350,930.65 | $ 2,112,296.54 |

4)  This case was originally filed under chapter 7 on  06/09/2015 .  The case was pending for 32 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/24/2018            By:/s/Janice E. Stanton

                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 918 Baltimore KCMO 64105 | 1110-000 | 1,660,000.00 |
| ACCOUNTS RECEIVABLE | 1121-000 | 15,356.85 |
| Antiques and Historic Items | 1129-000 | 238,213.00 |
| Asset Purchase Agreement Personal Property | 1129-000 | 100,000.00 |
| Fitness Equipment, etc. | 1129-000 | 51,012.00 |
| Kitchen and Banquet Equipment, etc. | 1129-000 | 20,000.00 |
| PEtty Cash | 1129-000 | 69.44 |
| SECURITY Bank Business Checking "House" | 1129-000 | 5,610.79 |
| SECURITY Bank Business Checking "Retirement" | 1129-000 | 957.96 |
| SECURITY Bank Business Checking "Tax Escrow" | 1129-000 | 5,481.68 |
| Non-Estate Receipts | 1180-000 | 75,000.00 |
| CLass Action Settlement | 1249-000 | 580.45 |
| Refunds | 1290-000 | 14.37 |
| TOTAL GROSS RECEIPTS | | $ 2,172,296.54 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Greenwood Property Managment Company, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 30,000.00 |
| MP Crossroads Holdings, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 30,000.00 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 60,000.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Security Bank of Kansas City 1300 No 78th Street Kansas City, KS 66112 | | 582,683.19 | NA | NA | 0.00 |
| | First American Title Insurance Company | 4110-000 | NA | 626,234.33 | 626,234.33 | 626,234.33 |
| | Martin Leigh, P.C. | 4110-000 | NA | 15,122.50 | 15,122.50 | 15,122.50 |
| | First American Title Insurance Company | 4700-000 | NA | 30,084.48 | 30,084.48 | 30,084.48 |
| TOTAL SECURED CLAIMS | | | $ 582,683.19 | $ 671,441.31 | $ 671,441.31 | $ 671,441.31 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Janice E. Stanton | 2100-000 | NA | 86,615.92 | 86,615.92 | 86,615.92 |
| Janice E. Stanton | 2200-000 | NA | 671.40 | 671.40 | 671.40 |
| Stanton & Redlingshafer, LLC | 2300-000 | NA | 795.80 | 795.80 | 795.80 |
| first american title insurance co | 2500-000 | NA | -373.00 | -373.00 | -373.00 |
| First American Title Insurance Company | 2500-000 | NA | 815.00 | 815.00 | 815.00 |
| Bank of Kansas City | 2600-000 | NA | 26.81 | 26.81 | 26.81 |
| Atronic Alarms, Inc. | 2690-000 | NA | 405.93 | 405.93 | 405.93 |
| CBIZ Payroll Inc. | 2690-000 | NA | 382.18 | 382.18 | 382.18 |
| Connor Flory | 2690-000 | NA | 145.35 | 145.35 | 145.35 |
| Dakota Flory | 2690-000 | NA | 145.35 | 145.35 | 145.35 |
| Deffenbaugh | 2690-000 | NA | 502.66 | 502.66 | 502.66 |
| Dylan White | 2690-000 | NA | 145.35 | 145.35 | 145.35 |
| Family Support Enforcement Center | 2690-000 | NA | 3,314.26 | 3,314.26 | 3,314.26 |
| Kaylee Flory | 2690-000 | NA | 156.83 | 156.83 | 156.83 |
| KC Water Services | 2690-000 | NA | 5,552.52 | 5,552.52 | 5,552.52 |
| KCP&L | 2690-000 | NA | 14,250.82 | 14,250.82 | 14,250.82 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Mandie White | 2690-000 | NA | 156.83 | 156.83 | 156.83 |
| Monsees Key & Safe | 2690-000 | NA | 145.00 | 145.00 | 145.00 |
| Robert Heald | 2690-000 | NA | 13,965.74 | 13,965.74 | 13,965.74 |
| Roto Rooter Services Company | 2690-000 | NA | 175.00 | 175.00 | 175.00 |
| Sloan Heald | 2690-000 | NA | 156.83 | 156.83 | 156.83 |
| West Bend Mutual Insurance Co. | 2690-000 | NA | 2,525.80 | 2,525.80 | 2,525.80 |
| Windsream | 2690-000 | NA | -600.02 | -600.02 | -600.02 |
| Windstream | 2690-000 | NA | 1,925.15 | 1,925.15 | 1,925.15 |
| Court Registry | 2700-000 | NA | 99.21 | 99.21 | 99.21 |
| Western District of Missouri Bankruptcy Court | 2700-000 | NA | 352.00 | 352.00 | 352.00 |
| First American Title Insurance Company | 2820-000 | NA | 16,339.43 | 16,339.43 | 16,339.43 |
| Jackson County Collector | 2820-000 | NA | 1,860.61 | 1,860.61 | 1,860.61 |
| Stanton & Redlingshafer, LLC | 3110-000 | NA | 46,563.75 | 46,563.75 | 46,563.75 |
| Stanton & Redlingshafer, LLC | 3120-000 | NA | 778.52 | 778.52 | 778.52 |
| Keightley & Ashner, LLP | 3210-000 | NA | 27,534.50 | 27,534.50 | 27,534.50 |
| House Park Dobratz & Wiebler, PC | 3410-000 | NA | 5,485.00 | 5,485.00 | 5,485.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| First American Title Insurance Company | 3510-000 | NA | 83,000.00 | 83,000.00 | 83,000.00 |
| mayo auction | 3610-000 | NA | 52.50 | 52.50 | 52.50 |
| Mayo auction & Realty | 3610-000 | NA | 46,331.25 | 46,331.25 | 46,331.25 |
| Mayo auction & Realty | 3620-000 | NA | 8,500.00 | 8,500.00 | 8,500.00 |
| CBIZ Cottonwood | 3991-000 | NA | 3,727.50 | 3,727.50 | 3,727.50 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 372,627.78 | $ 372,627.78 | $ 372,627.78 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Missouri Department of Revenue | 5800-000 | NA | 539.00 | 539.00 | 539.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Missouri Department of Revenue | 5800-000 | NA | 1,625.89 | 1,625.89 | 1,625.89 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 2,164.89 | $ 2,164.89 | $ 2,164.89 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Above and Beyond 203 Armour Road North Kansas City, MO 64116 | | 107.55 | NA | NA | 0.00 |
| | Acrobat Outsourcing Accounts Receivable 665 Third Street, Suite 415 San Francisco, CA 94107 | | 3,328.85 | NA | NA | 0.00 |
| | Allied Staffing, LLC P.O. Box 26147 Shawnee Mission, KS 66225 | | 6,136.40 | NA | NA | 0.00 |
| | AMBROSI CUTLERY CO. 3023 MAIN ST KANSAS CITY, MO 64108-3323 | | 209.09 | NA | NA | 0.00 |
| | ASCAP 21678 Network Place Chicago, IL 60673-1216 | | 241.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Barron's 1211 Avenue Of The Americas New York, NY 10036 | | 160.52 | NA | NA | 0.00 |
| | Black & McDonald 6001 Front Street Kansas City, MO 64120 | | 179.50 | NA | NA | 0.00 |
| | Board of Police Commisioners 1125 Locust Street Kansas City, MO 64106 | | 416.00 | NA | NA | 0.00 |
| | C.V.B. Inc P.O. Box 3060 St. Joseph, MO 64503 | | 244.02 | NA | NA | 0.00 |
| | Canteen Refreshment Services PO Box 417632 Boston, MA 02241 | | 1,644.07 | NA | NA | 0.00 |
| | Catholic Charities of NE KS 9720 W. 87th Street Overland Park, KS 66212 | | 785.00 | NA | NA | 0.00 |
| | Central Parking System Central Parking System PO Box 790402 St. Louis, MO 63179-0402 | | 7,863.50 | NA | NA | 0.00 |
| | Central States Beverage Co P.O. Box 481873 Kansas City, MO 64148 | | 537.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chef's Garden 9009 Huron Avery Road Huron, OH 44839 | | 147.58 | NA | NA | 0.00 |
| | City of Kansas City, Missouri City of Kansas City, MO 414 E. 12th Street, 2nd Floor Kansas City, MO 64106-2786 | | 405.00 | NA | NA | 0.00 |
| | COCA COLA Refreshments COCA COLA BTLG OF MID-AMERICA 2335 Paysphere Circle CHICAGO, IL 60674 | | 836.36 | NA | NA | 0.00 |
| | College Blvd Locksmith 5804 W. 79th Street Prairie Village, KS 66208-4605 | | 292.75 | NA | NA | 0.00 |
| | Commercial Claims Inc. 1901 Park Drive P.O. Box 1315 Kansas City, KS 66117 | | 1,225.27 | NA | NA | 0.00 |
| | ContegoIT, LLC ContegoIT LLC 10540 Marty, Suite 250 Overland Park, KS 66212 | | 1,106.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Deffenbaugh Disposal Services Deffenbaugh Disposal Services P.O. Box 3249 Shawnee, KS 66203-0249 | | 502.66 | NA | NA | 0.00 |
| | Design Mechanical, Inc. P.O. Box 875988 Kansas City, MO 64187-5988 | | 974.86 | NA | NA | 0.00 |
| | Diebel's-The Cigar Store 426 Ward Parkway Kansas City, MO 64112 | | 239.65 | NA | NA | 0.00 |
| | Direct TV P.O. Box 60036 Los Angeles, CA 90060 | | 117.49 | NA | NA | 0.00 |
| | EMBRACE SMILES 2405 GRAND BLVD #300 KANSAS CITY, MO 64108 | | 265.63 | NA | NA | 0.00 |
| | Excel Linen Supply Excel Linen Supply 501 Funston St Kansas City, KS 66115 | | 2,056.90 | NA | NA | 0.00 |
| | FACILITY SOLUTIONS GROUP FABULOUS SOLUTIONS GROUP PO BOX 952143 DALLAS, TX 75395 | | 448.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Food Equipment Repair, Inc 1925 McGee Street Kansas City, MO 64108-1827 | | 152.50 | NA | NA | 0.00 |
| | ICG Networks 7805 NE 75th St Kansas City, MO 64158 | | 500.00 | NA | NA | 0.00 |
| | INDIAN HILLS COUNTRY CLUB INDIAN HILLS COUNTRY CLUB 6847 TOMAHAWK RD MISSION HILLS, KS 66208 | | 1,166.71 | NA | NA | 0.00 |
| | Jackson County Collector Jackson County Collector P.O. Box 219747 Kansas City, MO 64121-9747 | | 0.00 | NA | NA | 0.00 |
| | Kansas City Business Journal Kansas City Business Journal P.O. Box 32547 Charlotte, NC 28232-9905 | | 284.93 | NA | NA | 0.00 |
| | Kansas City Star Kansas City Star 1729 Grand Boulevard Kansas City, MO 64108 | | 113.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KCMO Water Services Department KCMO Water Services Department P.O. Box 807045 Kansas City, MO 64180-7045 | | 2,800.62 | NA | NA | 0.00 |
| | Ken Madden Refrigeration PO Box 91 Grandview, MO 64030 | | 117.20 | NA | NA | 0.00 |
| | L&C Meats 1136 S Vista Independence, MO 64056 | | 926.23 | NA | NA | 0.00 |
| | Lane's Cleaning 11225 College Blvd Overland Park, KS 66210 | | 7,143.45 | NA | NA | 0.00 |
| | Lee Vogel 3810 No Mulberry Dr.#202 Kansas City, MO 64116 | | 0.00 | NA | NA | 0.00 |
| | Liberty Fruit Co. Inc. 1247 Argentine Boulevard Kansas City, KS 66105 | | 0.00 | NA | NA | 0.00 |
| | LifeSafe Services LLC 5971 Powers Ave #8 FL Permit #31 728 Jacksonville, FL 32217 | | 698.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Major Brands-Kansas City Major Brands P.O. Box 804464 N. Kansas City, MO 64180-4464 | | 2,994.33 | NA | NA | 0.00 |
| | MC Realty Group LLC 114 W. 11th Street Suite 200 Kansas City, MO 64105 | | 3,000.00 | NA | NA | 0.00 |
| | Michael Baird Office of the Chief Counsel Pension Benefit Guaranty Corporation 1200 K Street, NW Washington, DC 20005-4026 | | 0.00 | NA | NA | 0.00 |
| | Mid-Continent Distributor Inc Glazer's 6201 Stilwell Street Kansas City, MO 64120 | | 1,105.77 | NA | NA | 0.00 |
| | MISSOURI BEVERAGE CO INC P.O. BOX 2258 ST. LOUIS, MO 63109 | | 117.48 | NA | NA | 0.00 |
| | Missouri Gas Energy Missouri Gas Energy P.O. Box 219255 Kansas City, MO 64121-9255 | | 705.68 | NA | NA | 0.00 |
| | Morey's Seafood International 6544 Solutions Center Chicago, IL 60677 | | 342.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Northstar Technologies, Inc. Northstar Technologies, Inc. 161 Kimball Bridge Road Suite 200-A Alpharetta, GA 30009 | | 16,119.53 | NA | NA | 0.00 |
| | Nova Fitness Equipment Co 4511 S. 119th Circle Omaha, NE 68137 | | 385.65 | NA | NA | 0.00 |
| | Perdue Farm 7215 Little Platte Rd Edgerton, MO 64444 | | 125.25 | NA | NA | 0.00 |
| | Pinnacle Imports KC Pinnacle Imports KC 2001 Pennsylvania Avenue Kansas City, MO 64108 | | 615.00 | NA | NA | 0.00 |
| | Prime Market Services, Inc. Prime Market Services, Inc. 8714 E. 16th Street Kansas City, MO 64126-2812 | | 474.99 | NA | NA | 0.00 |
| | Regency Office Products, LLC 8024 Glenwood Avenue Suite 200 Raleigh, NC 27612 | | 37.31 | NA | NA | 0.00 |
| | Saddle & Sirloin Club 14401 Holmes Kansas City, MO 64145 | | 86.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sasha's Bakery 105 W 9th St Kansas City, MO 64105 | | 95.00 | NA | NA | 0.00 |
| | Seattle Fish Co International Seattle Fish Co. 2800 Guinotte Avenue Kansas City, MO 64120 | | 726.02 | NA | NA | 0.00 |
| | SESAC, Inc. P.O. Box 900013 Raleigh, NC 27675-9013 | | 463.95 | NA | NA | 0.00 |
| | Simply Food LLC 25778 E Veteran Road Milo, MO 64767-7598 | | 0.00 | NA | NA | 0.00 |
| | SPA PARTNERS 22 DEFOREST AVE EAST HANOVER, NJ 07936 | | 196.52 | NA | NA | 0.00 |
| | Terra Firma USA, Inc. - KC Terra Firma USA, Inc. - KC 951 Harmsted Court St. Charles, MO 63301 | | 1,509.00 | NA | NA | 0.00 |
| | The Cottonwood Group, LLC The Cottonwood Group, LLC 6900 College Blvd Ste. 300 Overland Park, KS 66211 | | 1,723.00 | NA | NA | 0.00 |
| | The Fiddly Fig 22 West 63rd St Kansas City, MO 64113 | | 1,119.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UDP PO Box 20527 St Louis, MO 63139 | | 243.58 | NA | NA | 0.00 |
| | USA Today P.O. Box 677446 Dallas, TX 75267 | | 228.95 | NA | NA | 0.00 |
| 28 | American Express Travel Related Services Co Inc | 7100-000 | NA | 1,190.70 | 1,190.70 | 983.31 |
| 27 | Aqua Pure Onesource Water | 7100-000 | 1,950.92 | 1,929.30 | 1,929.30 | 1,593.26 |
| 14 | Arrowhead Game Meats | 7100-000 | 231.92 | 231.92 | 231.92 | 191.53 |
| 9 | Atronic Alarms, Inc. | 7100-000 | 163.90 | 163.90 | 163.90 | 135.35 |
| 7 | Bales & Associates, Inc. | 7100-000 | 4,252.62 | 4,252.62 | 4,252.62 | 3,511.92 |
| 17 | BMI General Licensing | 7100-000 | 1,392.21 | 1,392.21 | 1,392.21 | 1,149.72 |
| 23 | Bullseye International SDVOB, Inc | 7100-000 | 1,539.30 | 1,539.27 | 1,539.27 | 1,271.17 |
| 21 | Commerce Bank | 7100-000 | 14,789.73 | 15,336.30 | 15,336.30 | 12,665.09 |
| 20 | Culture Index Inc | 7100-000 | 3,900.00 | 3,900.00 | 3,900.00 | 3,220.71 |
| 3 | Fore Supply Company | 7100-000 | 643.03 | 643.03 | 643.03 | 531.03 |
| 26 | Frank D. Uryasz | 7100-000 | 278,857.62 | 281,761.18 | 281,761.18 | 232,685.22 |
| 33 | Frank D. Uryasz | 7100-000 | 25,808.20 | 25,808.20 | 25,808.20 | 21,313.04 |
| 36 | Frank D. Uryasz | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 35 | Internal Revenue Service | 7100-000 | NA | 101.93 | 101.93 | 84.17 |
| 8 | Jackson County Collector - Bankruptcy | 7100-000 | 25,378.92 | 0.00 | 0.00 | 0.00 |
| 10 | K & F Wine Merchants Dba Cellar Rat Wine Merchants | 7100-000 | 314.67 | 314.67 | 314.67 | 259.86 |
| 5 | Kc Presort Llc | 7100-000 | 506.00 | 679.42 | 679.42 | 561.08 |
| 13 | KCP&L | 7100-000 | 27,907.62 | 27,858.56 | 27,858.56 | 23,006.28 |
| 24 | Lee Vogel | 7100-000 | 311,173.81 | 312,161.98 | 312,161.98 | 257,790.94 |
| 22 | Magic Touch Cleaning, Inc. | 7100-000 | 8,572.14 | 4,286.07 | 4,286.07 | 3,539.54 |
| 30 | Pension Benefit Guaranty Corporation | 7100-000 | 0.00 | 533,293.00 | 503,748.00 | 416,007.33 |
| 31 | Pension Benefit Guaranty Corporation | 7100-000 | NA | 193,684.00 | 0.00 | 0.00 |
| 32 | Pension Benefit Guaranty Corporation | 7100-000 | NA | 203,179.68 | 0.00 | 0.00 |
| 29 | Pittman Printing Inc. | 7100-000 | 4,387.78 | 4,387.78 | 4,387.78 | 3,623.54 |
| 11 | QXT Inc. Dba Airtech Engineering Inc. | 7100-000 | 246.50 | 15,218.04 | 15,218.04 | 12,567.43 |
| 25 | Reinhart Foodservice | 7100-000 | 6,808.94 | 4,803.35 | 4,803.35 | 3,966.72 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18 | Skopos | 7100-000 | 5,793.30 | 5,793.30 | 5,793.30 | 4,784.25 |
| 15 | Superior Linen | 7100-000 | 1,032.36 | 1,041.62 | 1,041.62 | 860.20 |
| 4 | Sysco Food Service | 7100-000 | 2,983.57 | 2,913.70 | 2,913.70 | 2,406.20 |
| 34 | The Cottonwood Group, Llc | 7100-000 | NA | 2,873.00 | 0.00 | 0.00 |
| 16 | The Owl Club | 7100-000 | NA | 7,143.76 | 7,143.76 | 5,899.49 |
| 12 | Trademark Electric, Inc. | 7100-000 | 175.00 | 175.00 | 175.00 | 144.52 |
| 6 | Veolia Energy Kansas City, Inc. | 7100-000 | 53,973.49 | 59,584.26 | 59,584.26 | 49,206.13 |
| 19 | Windstream Communications | 7100-000 | 2,418.83 | 2,547.19 | 2,547.19 | 2,103.53 |
| 39 | Accident Fund Ins Co Of Amer | 7200-000 | 0.00 | 695.20 | 695.20 | 0.00 |
| 38 | Eagle Elevator Corp. | 7200-000 | 6,983.60 | 7,718.60 | 7,718.60 | 0.00 |
| 40 | Midwest Shredding Service Llc | 7200-000 | NA | 67.50 | 67.50 | 0.00 |
| 37 | The Washington University | 7200-000 | NA | 4,920.00 | 4,920.00 | 0.00 |
| 35-Penalty | Internal Revenue Service | 7300-000 | NA | 388.11 | 388.11 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 868,977.52 | $ 1,733,978.35 | $ 1,304,696.67 | $ 1,066,062.56 |

Page: 1

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 15-41672 | CAN | Judge: | Cynthia A. Norton | | Trustee Name: | Janice E. Stanton |
|---|---|---|---|---|---|---|---|
| Case Name: | THE KANSAS CITY CLUB | | | | | Date Filed (f) or Converted (c): | 06/09/2015 (f) |
| | | | | | | 341(a) Meeting Date: | 07/14/2015 |
| For Period Ending: | 01/24/2018 | | | | | Claims Bar Date: | 10/21/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  PEtty Cash | Unknown | 69.44 | | 69.44 | FA |
| 2.  ACCOUNTS RECEIVABLE | 19,684.18 | 14,739.45 | | 15,356.85 | FA |
| 3.  SECURITY Bank Business Checking "House" | 5,912.57 | 5,912.57 | | 5,610.79 | FA |
| 4.  Fitness Equipment, etc. | Unknown | 51,012.00 | | 51,012.00 | FA |
| 5.  Kitchen and Banquet Equipment, etc. | Unknown | 20,000.00 | | 20,000.00 | FA |
| 6.  Antiques and Historic Items | Unknown | 238,160.50 | | 238,213.00 | FA |
| 7.  918 Baltimore KCMO 64105 | 1,900,000.00 | 727,285.38 | | 1,660,000.00 | FA |
| 8.  Asset Purchase Agreement Personal Property (u) | 0.00 | 100,000.00 | | 100,000.00 | FA |
| 9.  Customer List | Unknown | Unknown | | 0.00 | FA |
| 10.  Refunds (u) | Unknown | 0.00 | | 14.37 | FA |
| 11.  CLass Action Settlement (u) | Unknown | 481.24 | | 580.45 | FA |
| 12.  SECURITY Bank Business Checking "Retirement" | 967.77 | 967.77 | | 957.96 | FA |
| 13.  SECURITY Bank Business Checking "Tax Escrow" | 5,490.56 | 5,490.56 | | 5,481.68 | FA |
| 14.  SECURITY Bank Business Checking "General" | 421.66 | 421.66 | | 0.00 | FA |
| 15.  SECURITY Bank Business Checking "Inner Club" | 0.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $1,932,476.74 | $1,164,540.57 | | $2,097,296.54 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee has liquidated the assets of the debtor.  The Trustee is evaluating the large claims of the PBGC and anticipates that litigation may be required.  The claims are difficult to evaluate without the need for additional information.  The Trustee is working with special counsel in gathering information and will be negotiating with the PBGC to get its claim reduced so that a larger distribution can be made to general unsecured creditors.  Once the PBGC claim is resolved, the Trustee will have final tax returns prepared, file the same, file final fee application for counsel and special counsel.

Exhibit 8

RE PROP #        8    --    See Exhibit B to the Asset Purchase Agreement for list of this personal property

RE PROP #       11    --    Larry Whitton v. Deffenbaugh Industries, Inc.

Initial Projected Date of Final Report (TFR): 07/29/2016          Current Projected Date of Final Report (TFR): 06/30/2017

Page: 1

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-41672

Case Name: THE KANSAS CITY CLUB

Taxpayer ID No: XX-XXX7600

For Period Ending: 01/24/2018

Trustee Name: Janice E. Stanton

Bank Name: BOK Financial

Account Number/CD#: XXXXXX1383

Cash Collateral Account

Blanket Bond (per case limit): $20,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/15 | 1 | Stanton & Redlingshafer, LLC | Petty Cash<br>from KC Club petty cash | 1129-000 | $69.44 | | $69.44 |
| 06/15/15 | 2 | James or Darlene Wyrsch<br>1501 NE Sunnycreek La.<br>Blue Springs, MO 64014 | A/R | 1121-000 | $425.54 | | $494.98 |
| 06/15/15 | 2 | James and Cynthia Copeland<br>5240 Bluff Dr.<br>Parkville, MO 64152 | A/R | 1121-000 | $277.50 | | $772.48 |
| 06/15/15 | 2 | John and Julie Foster<br>6516 Sagamore Rd.<br>Shawnee Mission, KS 66208 | A/R | 1121-000 | $53.22 | | $825.70 |
| 06/15/15 | 2 | J or B Dwigans<br>617 W. 59th Terr.<br>Kansas City, MO 64113 | A/R | 1121-000 | $22.30 | | $848.00 |
| 06/15/15 | 2 | Washington University in St. Louis<br>Campus Box 1056<br>700 Rosedale Ave.<br>St. Louis, MO 63112-1408 | A/R | 1121-000 | $4,332.90 | | $5,180.90 |
| 06/15/15 | 2 | Jonathan Kemper<br>Mailstop Bb18-04<br>PO Box 419248<br>Kansas City, MO 64141-6248 | A/R | 1121-000 | $109.90 | | $5,290.80 |
| 06/15/15 | 2 | Frank Sebree, II<br>2555 Grand Blvd., 17th Floor<br>Kansas City, MO 64111 | A/R | 1121-000 | $81.60 | | $5,372.40 |
| 06/15/15 | 2 | Chris Anderson<br>6400 Ensley La.<br>Mission Hills, KS 66208-1932 | A/R | 1121-000 | $60.68 | | $5,433.08 |
| 06/15/15 | 2 | The Madl Company<br>11101 Johnson Dr., Ste. 130<br>Shawnee, KS 66203 | A/R | 1121-000 | $2.50 | | $5,435.58 |
| 06/15/15 | 2 | Earl C. Padgett<br>6522 Summit St.<br>Kansas City, MO 64113-1821 | A/R | 1121-000 | $105.00 | | $5,540.58 |
| 06/15/15 | 2 | Peter D. Burgess<br>2203 Commerce Tower<br>911 Main St.<br>Kansas City, MO 64105 | A/R | 1121-000 | $58.27 | | $5,598.85 |

Page Subtotals: $5,598.85   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-41672
Case Name: THE KANSAS CITY CLUB

Taxpayer ID No: XX-XXX7600
For Period Ending: 01/24/2018

Trustee Name: Janice E. Stanton
Bank Name: BOK Financial
Account Number/CD#: XXXXXX1383
Cash Collateral Account
Blanket Bond (per case limit): $20,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/15 | 2 | Rachelle Vap<br>10124 NW 92nd Terr.<br>Kansas City, MO 64153 | A/R | 1121-000 | $191.70 | | $5,790.55 |
| 06/16/15 | 3 | Security Bank | cash collateral | 1129-000 | $5,610.79 | | $11,401.34 |
| 06/17/15 | 2 | Jeannette Drisko | A/R<br>member dues | 1121-000 | $147.30 | | $11,548.64 |
| 06/17/15 | 2 | William Van Auken | A/R<br>member dues | 1121-000 | $106.43 | | $11,655.07 |
| 06/17/15 | 2 | Theodore Beckett | A/R<br>membership dues | 1121-000 | $602.03 | | $12,257.10 |
| 06/17/15 | 2 | William L. Webster | A/R<br>membership dues | 1121-000 | $47.68 | | $12,304.78 |
| 06/17/15 | 2 | Gerald W. Gorman | A/R<br>membership dues | 1121-000 | $59.54 | | $12,364.32 |
| 06/17/15 | 2 | Jack A. Lewis | A/R<br>membership dues | 1121-000 | $16.80 | | $12,381.12 |
| 06/22/15 | 2 | Dennis T. Myers, DDS, PA<br>3115 Ashland Ave., Ste. 299<br>St. Joseph, MO 64506 | A/R | 1121-000 | $378.40 | | $12,759.52 |
| 06/22/15 | 2 | Kathy Kiley Dyer<br>3618 Campbell St.<br>Kansas City, MO 64109-2634 | A/R | 1121-000 | $54.00 | | $12,813.52 |
| 06/22/15 | 2 | David Anderson<br>9152 Shorewood Dr.<br>De Soto, KS 66018-8430 | A/R | 1121-000 | $83.92 | | $12,897.44 |
| 06/22/15 | 2 | William and Marianne Kilroy<br>817 W. 61st Terr.<br>Kansas City, MO 64113-1331 | A/R | 1121-000 | $528.04 | | $13,425.48 |
| 06/22/15 | 2 | Jim and Kate Daniels<br>654 W. 70th Terr.<br>Kansas City, MO 64113-2051 | A/R | 1121-000 | $580.00 | | $14,005.48 |
| 06/22/15 | 101 | Robert Heald | Payment for management services<br>Per Court Order, employed as Manager of KC Club | 2690-000 | | $1,200.00 | $12,805.48 |

| | | | Page Subtotals: | | $8,406.63 | $1,200.00 | |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-41672
Case Name: THE KANSAS CITY CLUB

Taxpayer ID No: XX-XXX7600
For Period Ending: 01/24/2018

Trustee Name: Janice E. Stanton
Bank Name: BOK Financial
Account Number/CD#: XXXXXX1383
Cash Collateral Account
Blanket Bond (per case limit): $20,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/23/15 | 102 | Atronic Alarms, Inc. 8220 Melrose Drive Lenexa, KS  64214-1626 | Payment for security services | 2690-000 | | $34.95 | $12,770.53 |
| 06/26/15 | 2 | Robert Porter 9615 N. Revere Ave. Kansas City, MO 64154 | A/R ar's membership payment | 1121-000 | $15.00 | | $12,785.53 |
| 06/29/15 | 103 | Robert Heald | Payment for management services Weekly paycheck | 2690-000 | | $1,200.00 | $11,585.53 |
| 06/30/15 | 2 | Eugene Freeman | A/R ar-member dues | 1121-000 | $132.00 | | $11,717.53 |
| 06/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $11,707.53 |
| 07/06/15 | 10 | direct tv | Refund after repo refund | 1290-000 | $3.93 | | $11,711.46 |
| 07/06/15 | 2 | Martin Leigh Laws, Fritzlen | A/R members dues | 1121-000 | $519.80 | | $12,231.26 |
| 07/06/15 | 104 | Robert Heald | Payment for management services Weekly management check | 2690-000 | | $1,200.00 | $11,031.26 |
| 07/06/15 | 105 | Dakota Flory | Payment for management services Contract labor | 2690-000 | | $145.35 | $10,885.91 |
| 07/06/15 | 106 | Connor Flory | Payment for management services Contract labor | 2690-000 | | $145.35 | $10,740.56 |
| 07/06/15 | 107 | Dylan White | Payment for management services Contract labor | 2690-000 | | $91.80 | $10,648.76 |
| 07/06/15 | 108 | Sloan Heald | Payment for management services Contract labor | 2690-000 | | $53.55 | $10,595.21 |
| 07/07/15 | 2 | wise owl investment club | A/R member dues | 1121-000 | $738.05 | | $11,333.26 |

Page Subtotals: $1,408.78  $2,881.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-41672
Case Name: THE KANSAS CITY CLUB

Taxpayer ID No: XX-XXX7600
For Period Ending: 01/24/2018

Trustee Name: Janice E. Stanton
Bank Name: BOK Financial
Account Number/CD#: XXXXXX1383
Cash Collateral Account
Blanket Bond (per case limit): $20,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/15 | 2 | john windsor<br>9505 State Line Rd.<br>Apt. 10<br>Kansas City, MO 64114-3802 | A/R<br>members dues | 1121-000 | $46.80 | | $11,380.06 |
| 07/07/15 | 2 | w mitchell elliott<br>21 W. 10th St.<br>Apt. 12A<br>Kansas City, MO 64105-1899 | A/R<br>ar- members dues | 1121-000 | $141.60 | | $11,521.66 |
| 07/07/15 | 2 | Jack Campbell<br>6318 Morningside Drive<br>Kansas City, MO 64113 | A/R<br>membership dues | 1121-000 | $317.47 | | $11,839.13 |
| 07/08/15 | 109 | West Bend Mutual Insurance Co.<br>Bin 432<br>Milwaukee, WI 53288-0432 | Insurance<br>Account #011055752300 | 2690-000 | | $3,005.40 | $8,833.73 |
| 07/13/15 | 110 | Robert Heald | Payment for management services | 2690-000 | | $1,200.00 | $7,633.73 |
| 07/15/15 | 13 | Security Bank | cash collateral<br>Per final financing Order | 1129-000 | $5,481.68 | | $13,115.41 |
| 07/15/15 | 111 | Atronic Alarms, Inc.<br>8220 Melrose Drive<br>Lenexa, KS 66214-1626 | Payment for security services<br>per Order for Limited Operation of Business (doc. 16) | 2690-000 | | $301.08 | $12,814.33 |
| 07/16/15 | 2 | North kansas City Journal Club | ACCOUNT RECEIVABLE<br>ar | 1121-000 | $1,354.10 | | $14,168.43 |
| 07/16/15 | 112 | Monsees Key & Safe<br>5800 Red Bridge Road<br>Kansas City, MO 64134 | for change of lock between buildings | 2690-000 | | $145.00 | $14,023.43 |
| 07/16/15 | 113 | Windstream<br>PO Box 9001950<br>Louisville, KY 40290-1950 | ACCOUNT #4206014 | 2690-000 | | $488.52 | $13,534.91 |
| 07/16/15 | 114 | KC Water Services<br>PO Box 807045<br>Kansas City, MO 7045 | ACCOUNT #000061926<br>0065375 9<br>water services | 2690-000 | | $2,398.55 | $11,136.36 |
| 07/16/15 | 115 | Deffenbaugh<br>PO Box 3249<br>Shawnee, KS 66203-0249 | ACCOUNT #85-0015851 6<br>waste disposal services | 2690-000 | | $251.33 | $10,885.03 |
| 07/21/15 | 116 | Kaylee Flory | Payment for management services<br>Contract Labor | 2690-000 | | $156.83 | $10,728.20 |

Page Subtotals: $7,341.65    $7,946.71

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-41672

Case Name: THE KANSAS CITY CLUB

Taxpayer ID No: XX-XXX7600

For Period Ending: 01/24/2018

Trustee Name: Janice E. Stanton

Bank Name: BOK Financial

Account Number/CD#: XXXXXX1383

Cash Collateral Account

Blanket Bond (per case limit): $20,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/15 | 117 | Mandie White | Payment for management services Contract Labor | 2690-000 | | $156.83 | $10,571.37 |
| 07/21/15 | 118 | Sloan Heald | Payment for management services Contract Labor | 2690-000 | | $103.28 | $10,468.09 |
| 07/21/15 | 119 | Dylan White | Payment for management services Contract Labor | 2690-000 | | $53.55 | $10,414.54 |
| 07/21/15 | 120 | Robert Heald | Payment for management services KC Club Manager | 2690-000 | | $960.00 | $9,454.54 |
| 07/24/15 | 121 | KCP&L PO Box 219330 Kansas City, MO  64121-9330 | Post-petition utility bill | 2690-000 | | $4,894.19 | $4,560.35 |
| 07/27/15 | 12 | Security Bank | cash collateral Per final financing order | 1129-000 | $957.96 | | $5,518.31 |
| 07/27/15 | 122 | Robert Heald | Payment for management services weekly pay minus child support payment | 2690-000 | | $621.81 | $4,896.50 |
| 07/27/15 | 123 | Family Support Enforcement Center PO Box 109001 Jefferson City, MO  65110-9001 | Remittance identifier: 91461648; Order identifier: 1016FC03824 | 2690-000 | | $338.19 | $4,558.31 |
| 07/28/15 | 124 | Atronic Alarms, Inc. 8220 Melrose Drive Lenexa, KS  66214-1626 | Payment for security services Alarm | 2690-000 | | $34.95 | $4,523.36 |
| 07/28/15 | 125 | KCP&L PO Box 219330 Kansas City, MO  64121-9330 | ACCOUNT #2962-17-2254 920 Baltimore Ave power bill | 2690-000 | | $1,584.21 | $2,939.15 |
| 07/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $16.81 | $2,922.34 |
| 08/03/15 | 126 | Robert Heald | Payment for management services | 2690-000 | | $861.81 | $2,060.53 |
| 08/03/15 | 127 | Family Support Enforcement Center PO Box 109001 Jefferson City, MO  65110-9001 | Remittance identifier: 91461648; Order identifier: 1016FC03824 | 2690-000 | | $338.19 | $1,722.34 |

Page Subtotals:                                                                 $957.96        $9,963.82

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 15-41672 | Trustee Name: Janice E. Stanton | Exhibit 9 |
| Case Name: THE KANSAS CITY CLUB | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX1383 | |
| | Cash Collateral Account | |
| Taxpayer ID No: XX-XXX7600 | Blanket Bond (per case limit): $20,000,000.00 | |
| For Period Ending: 01/24/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/15 | 2 | Martin Leigh laws | A/R<br>membership dues-ar | 1121-000 | $152.54 | | $1,874.88 |
| 08/10/15 | 2 | The New York Times Company | Refund on subscription paid pre-petition<br>refund on subscription to New York Times paper | 1121-000 | $27.66 | | $1,902.54 |
| 08/10/15 | 128 | Roto Rooter Services Company<br>5672 Collections Center Drive<br>Chicago, IL  60693 | Payment for services provided<br>plumbing services | 2690-000 | | $175.00 | $1,727.54 |
| 08/10/15 | 129 | Robert Heald | Payment for management services | 2690-000 | | $861.81 | $865.73 |
| 08/10/15 | 130 | Family Support Enforcement Center<br>PO Box 109001<br>Jefferson City, MO  65110-9001 | Remittance identifier:<br>91461648; Order identifier:<br>1016FC03824 | 2690-000 | | $338.19 | $527.54 |
| 08/12/15 | | Security Bank | line of Credit per Court Order<br>Order authorizing post-petition indebtedness (doc. 35) | 1180-000 | $5,000.00 | | $5,527.54 |
| 08/17/15 | 131 | Robert Heald | Payment for management services | 2690-000 | | $861.81 | $4,665.73 |
| 08/17/15 | 132 | Family Support Enforcement Center<br>PO Box 109001<br>Jefferson City, MO  65110-9001 | Remittance identifier:<br>91461648; Order identifier:<br>1016FC03824 | 2690-000 | | $338.19 | $4,327.54 |
| 08/18/15 | 133 | Windstream<br>PO Box 9001950<br>Louisville, KY  40290-1950 | Payment for services provided<br>phone & internet | 2690-000 | | $626.15 | $3,701.39 |
| 08/24/15 | 134 | Robert Heald | Payment for management services | 2690-000 | | $861.81 | $2,839.58 |
| 08/24/15 | 135 | Family Support Enforcement Center<br>PO Box 109001<br>Jefferson City, MO  65110-9001 | Remittance identifier:<br>91461648; Order identifier:<br>1016FC03824 | 2690-000 | | $338.19 | $2,501.39 |
| 08/27/15 | | Security Bank | line of Credit per Court Order<br>Per Court Order | 1180-000 | $5,000.00 | | $7,501.39 |
| 08/27/15 | 136 | Atronic Alarms, Inc.<br>8220 Melrose Drive<br>Lenexa, KS  66214-1626 | Payment for security services<br>Alarm | 2690-000 | | $34.95 | $7,466.44 |

| | | | Page Subtotals: | | $10,180.20 | $4,436.10 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 15-41672 | | | | Trustee Name: Janice E. Stanton | | Exhibit 9 |
| Case Name: THE KANSAS CITY CLUB | | | | Bank Name: BOK Financial | | |
| | | | | Account Number/CD#: XXXXXX1383 | | |
| | | | | Cash Collateral Account | | |
| Taxpayer ID No: XX-XXX7600 | | | | Blanket Bond (per case limit): $20,000,000.00 | | |
| For Period Ending: 01/24/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/15 | 137 | Deffenbaugh<br>PO Box 3249<br>Shawnee, KS  66203-0249 | ACCOUNT #85-0015851 6<br>waste disposal services | 2690-000 | | $251.33 | $7,215.11 |
| 08/27/15 | 138 | KC Water Services<br>PO Box 807045<br>Kansas City, MO  7045 | ACCOUNT #000665950<br>0065375 2<br>water services | 2690-000 | | $1,957.05 | $5,258.06 |
| 08/27/15 | 139 | KCP&L<br>PO Box 219330<br>Kansas City, MO  64121-9330 | ACCOUNT #2962-17-2254<br>920 Baltimore Ave power bill | 2690-000 | | $1,495.30 | $3,762.76 |
| 08/27/15 | | Western District of Missouri Bankruptcy Court | filing fee for motion to sell free and clear | 2700-000 | | $176.00 | $3,586.76 |
| 08/27/15 | | Western District of Missouri Bankruptcy Court | filing fee for motion to sell free and clear | 2700-000 | | $176.00 | $3,410.76 |
| 08/31/15 | 140 | Robert Heald | Payment for management services | 2690-000 | | $861.81 | $2,548.95 |
| 08/31/15 | 141 | Family Support Enforcement Center<br>PO Box 109001<br>Jefferson City, MO  65110-9001 | Remittance identifier:<br>91461648; Order identifier:<br>1016FC03824 | 2690-000 | | $338.19 | $2,210.76 |
| 08/31/15 | 142 | West Bend Mutual Insurance Company<br>1900 S. 18th Ave.<br>West Bend, WI  53095 | Insurance for business | 2690-000 | | $1,419.70 | $791.06 |
| 09/03/15 | 142 | West Bend Mutual Insurance Company<br>1900 S. 18th Ave.<br>West Bend, WI  53095 | Insurance for business<br>Reversal<br>subsequent information from West Bend indicates the check was written for the wrong amount | 2690-000 | | ($1,419.70) | $2,210.76 |
| 09/03/15 | 143 | West Bend Mutual Insurance Co.<br>Bin 432<br>Milwaukee, WI 53288-0432 | Insurance<br>Account #011055752300 | 2690-000 | | $1,506.20 | $704.56 |
| 09/08/15 | | Security Bank | line of Credit per Court Order<br>Order authorizing post-petition indebtedness (doc. 35) | 1180-000 | $5,000.00 | | $5,704.56 |
| 09/08/15 | 144 | Robert Heald | Payment for management services | 2690-000 | | $861.81 | $4,842.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 28)* | | Page Subtotals: | | | $5,000.00 | $7,623.69 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-41672
Case Name: THE KANSAS CITY CLUB

Taxpayer ID No: XX-XXX7600
For Period Ending: 01/24/2018

Trustee Name: Janice E. Stanton
Bank Name: BOK Financial
Account Number/CD#: XXXXXX1383
Cash Collateral Account
Blanket Bond (per case limit): $20,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/08/15 | 145 | Family Support Enforcement Center PO Box 109001 Jefferson City, MO  65110-9001 | Remittance identifier: 91461648; Order identifier: 1016FC03824 | 2690-000 | | $338.19 | $4,504.56 |
| 09/10/15 | 146 | KCP&L PO Box 219330 Kansas City, MO  64121-9330 | ACCT# 1557-06-6120 for 914 Baltimore Ave. | 2690-000 | | $1,981.03 | $2,523.53 |
| 09/11/15 | 147 | CBIZ Payroll Inc. 2797 Frontage Rd, Suite 2000 Roanoke, VA  24017 | for payroll services rendered Per Order (doc. 65) | 2690-000 | | $382.18 | $2,141.35 |
| 09/14/15 | 2 | Terry Brady | A/R membership dues | 1121-000 | $425.56 | | $2,566.91 |
| 09/14/15 | 148 | Robert Heald | Payment for management services | 2690-000 | | $689.45 | $1,877.46 |
| 09/14/15 | 149 | Family Support Enforcement Center PO Box 109001 Jefferson City, MO  65110-9001 | Remittance identifier: 91461648; Order identifier: 1016FC03824 | 2690-000 | | $270.55 | $1,606.91 |
| 09/17/15 | 2 | Pearline Motley | A/R membership dues | 1121-000 | $1,239.18 | | $2,846.09 |
| 09/21/15 | 2 | Brush Creek Partners | A/R membership dues | 1121-000 | $599.49 | | $3,445.58 |
| 09/21/15 | 2 | Joseph Snapp | A/R membership dues | 1121-000 | $233.40 | | $3,678.98 |
| 09/21/15 | 2 | Robert Babcock | A/R membership dues | 1121-000 | $384.00 | | $4,062.98 |
| 09/21/15 | 150 | Robert Heald | Payment for management services | 2690-000 | | $861.81 | $3,201.17 |
| 09/21/15 | 151 | Family Support Enforcement Center PO Box 109001 Jefferson City, MO  65110-9001 | Remittance identifier: 91461648; Order identifier: 1016FC03824 | 2690-000 | | $338.19 | $2,862.98 |
| 09/24/15 | 153 | KCP&L | ACCOUNT #1557-06-6120 Reversal wrong amount | 2690-000 | | ($1,320.18) | $4,183.16 |
| 09/24/15 | 152 | KC Water Services | ACCOUNT #000665950 0065375 2 | 2690-000 | | $229.11 | $3,954.05 |
| 09/24/15 | 153 | KCP&L | ACCOUNT #1557-06-6120 914 Baltimore Ave. | 2690-000 | | $1,320.18 | $2,633.87 |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

Page Subtotals:  $2,881.63  $5,090.51

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-41672
Case Name: THE KANSAS CITY CLUB

Taxpayer ID No: XX-XXX7600
For Period Ending: 01/24/2018

Trustee Name: Janice E. Stanton
Bank Name: BOK Financial
Account Number/CD#: XXXXXX1383
Cash Collateral Account
Blanket Bond (per case limit): $20,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/15 | 154 | KCP&L | ACCT# 1557-06-6120 914 Baltimore Ave. | 2690-000 | | $1,344.41 | $1,289.46 |
| 09/25/15 | 155 | Robert Heald | Payment for management services | 2690-000 | | $861.81 | $427.65 |
| 09/25/15 | 156 | Family Support Enforcement Center PO Box 109001 Jefferson City, MO  65110-9001 | Remittance identifier: 91461648; Order identifier: 1016FC03824 | 2690-000 | | $338.19 | $89.46 |
| 10/12/15 | | Transfer to Acct # xxxxxx1559 | Transfer of Funds from Checking account xxx1383 to Checking account xxx1559 | 9999-000 | | $89.46 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $41,775.70 | $41,775.70 |
| Less: Bank Transfers/CD's | | $0.00 | $89.46 |
| Subtotal | | $41,775.70 | $41,686.24 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $41,775.70 | $41,686.24 |

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

Page Subtotals:                    $0.00        $2,633.87

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-41672                                                                                    Exhibit 9
Case Name: THE KANSAS CITY CLUB

Trustee Name: Janice E. Stanton
Bank Name: BOK Financial
Account Number/CD#: XXXXXX1460
Escrow Account

Taxpayer ID No: XX-XXX7600
For Period Ending: 01/24/2018

Blanket Bond (per case limit): $20,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/14/15 | 7 | Epoch Developments, LLC | earnest payment for escrow on sale of real estate and certain personal property | 1110-000 | $30,000.00 | | $30,000.00 |
| 09/08/15 | | Greenwood property | escrow deposit deposit/escrow-363 sale | 1180-000 | $30,000.00 | | $60,000.00 |
| 09/08/15 | | MP Crossroads Holdings, LLC | escrow deposit to bid on real and certain personal property | 1180-000 | $30,000.00 | | $90,000.00 |
| 09/14/15 | | MP Crossroads Holdings, LLC | return of earnest money deposit was not a successful bidder for the real estate and certain personal property - earnest money returned by wire transfer on 9/9/15 | 8500-002 | | $30,000.00 | $60,000.00 |
| 09/22/15 | 101 | Greenwood Property Managment Company, LLC | return of earnest money deposit to next highest bidder | 8500-002 | | $30,000.00 | $30,000.00 |
| 09/23/15 | | Transfer to Acct # xxxxxx1559 | Transfer of Funds | 9999-000 | | $30,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $90,000.00 | $90,000.00 |
| Less: Bank Transfers/CD's | | $0.00 | $30,000.00 |
| Subtotal | | $90,000.00 | $60,000.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $90,000.00 | $60,000.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

Page Subtotals:                    $90,000.00        $90,000.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|---|

Case No: 15-41672
Case Name: THE KANSAS CITY CLUB

Trustee Name: Janice E. Stanton
Bank Name: BOK Financial
Account Number/CD#: XXXXXX1559
Checking

Taxpayer ID No: XX-XXX7600
For Period Ending: 01/24/2018

Blanket Bond (per case limit): $20,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/15 | | First American Title Insurance Company | proceeds from sale of real property and certain personal property | | $973,526.76 | | $973,526.76 |
| | | | Gross Receipts $1,730,000.00 | | | | |
| | | | county real estate taxes ($16,339.43) | 2820-000 | | | |
| | | | Mortgage payoff ($626,234.33) | 4110-000 | | | |
| | | | title company fee ($815.00) | 2500-000 | | | |
| | | | 2014 taxes due ($30,084.48) | 4700-000 | | | |
| | | | realtor commission ($83,000.00) | 3510-000 | | | |
| | 7 | | 918 Baltimore KCMO 64105 $1,630,000.00 | 1110-000 | | | |
| | 8 | | Asset Purchase Agreement $100,000.00 Personal Property | 1129-000 | | | |
| 09/23/15 | | Transfer from Acct # xxxxxx1460 | Transfer of Funds | 9999-000 | $30,000.00 | | $1,003,526.76 |
| 09/24/15 | 101 | KCP&L | ACCT# 2962-17-2254 920 Baltimore Ave. | 2690-000 | | $1,382.35 | $1,002,144.41 |
| 09/29/15 | 102 | Windstream | ACCOUNT #4206014 phone/internet service for the KC Club | 2690-000 | | $408.47 | $1,001,735.94 |
| 10/02/15 | 103 | House Park Dobratz & Wiebler, PC 605 West 47th Street, Suite 301 Kansas City, MO 64112 | accountant for trustee compensation | 3410-000 | | $1,500.00 | $1,000,235.94 |
| 10/12/15 | | Transfer from Acct # xxxxxx1383 | Transfer of Funds from Checking account xxx1383 to Checking account xxx1559 | 9999-000 | $89.46 | | $1,000,325.40 |
| 10/12/15 | | Mayo auction & Realty | auction proceeds | | $254,043.75 | | $1,254,369.15 |
| | | | Gross Receipts $308,875.00 | | | | |

| | | | Page Subtotals: | | $1,257,659.97 | $3,290.82 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-41672  
Case Name: THE KANSAS CITY CLUB

Taxpayer ID No: XX-XXX7600  
For Period Ending: 01/24/2018

Trustee Name: Janice E. Stanton  
Bank Name: BOK Financial  
Account Number/CD#: XXXXXX1559  
Checking  
Blanket Bond (per case limit): $20,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | auctioneer commision | ($46,331.25) | 3610-000 | | | |
| | | | auctioneer expenses | ($8,500.00) | 3620-000 | | | |
| | 4 | | Fitness Equipment, etc. | $51,012.00 | 1129-000 | | | |
| | 5 | | Kitchen and Banquet Equipment, etc. | $20,000.00 | 1129-000 | | | |
| | 6 | | Antiques and Historic Items | $237,863.00 | 1129-000 | | | |
| 10/13/15 | 2 | Phoenix Business Systems | A/R membership dues | 1121-000 | $704.94 | | $1,255,074.09 |
| 10/20/15 | 104 | KC Water Services PO Box 807045 Kansas City, MO  64180-7045 | Water Acct #000665950 0065375 2 Final water bill for KC Club | 2690-000 | | $967.81 | $1,254,106.28 |
| 10/20/15 | 105 | KCP&L PO Box 219330 Kansas City, MO  64121-9330 | ACCT# 1557-06-6120 final bill for this account | 2690-000 | | $787.90 | $1,253,318.38 |
| 10/20/15 | 106 | KCP&L PO Box 219330 Kansas City, MO  64121-9330 | ACCT# 2962-17-2254 final bill for this account | 2690-000 | | $781.43 | $1,252,536.95 |
| 10/22/15 | 107 | Martin Leigh, PC 1044 Main Street, Suite 900 Kansas City, MO  64105 | attorneys for Security Bank compensation Reversal check written for wrong amount. | 4110-000 | | ($2,994.50) | $1,255,531.45 |
| 10/22/15 | 107 | Martin Leigh, PC 1044 Main Street, Suite 900 Kansas City, MO  64105 | attorneys for Security Bank compensation part of the bank's secured claim under 506 | 4110-000 | | $2,994.50 | $1,252,536.95 |
| 10/28/15 | 108 | Martin Leigh, P.C. 1044 Main Street 900 Peck's Plaza Kansas City, MO  64105-2135 | attorney for Security Bank paying per Section 506(b) and Court Order (doc. 101) | 4110-000 | | $15,122.50 | $1,237,414.45 |
| 11/20/15 | | mayo auction | Sale of personal property | | $297.50 | | $1,237,711.95 |
| | | | Gross Receipts | $350.00 | | | | |

| Page Subtotals: | $1,002.44 | $17,659.64 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 15-41672 | Trustee Name: Janice E. Stanton | Exhibit 9 |
| Case Name: THE KANSAS CITY CLUB | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX1559 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7600 | Blanket Bond (per case limit): $20,000,000.00 | |
| For Period Ending: 01/24/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | auctioneer commision ($52.50) | 3610-000 | | | |
| | 6 | | Antiques and Historic Items $350.00 | 1129-000 | | | |
| 12/03/15 | 109 | Windstream PO Box 9001950 Louisville, KY  40290-1950 | Paid in Full - Acct #4206014 | 2690-000 | | $402.01 | $1,237,309.94 |
| 12/10/15 | | West Bend Mutual Insurance Co. | Refund of a previously paid premium insurance reimbursement. voided earlir check as stamped in on the wrong date | 2690-000 | | ($1,985.80) | $1,239,295.74 |
| 12/14/15 | 110 | Jackson County Collector PO Box 219747 Kansas City, MO  64106-2706 | county real estate taxes Per 12/14/15 Order (doc. 105) | 2820-000 | | $1,860.61 | $1,237,435.13 |
| 01/25/16 | 111 | Stanton & Redlingshafer, LLC 104 West 9th Street, Suite 303 Kansas City, MO  64105 | 2016 Bond Payment | 2300-000 | | $548.86 | $1,236,886.27 |
| 01/29/16 | | Windsream PO Box 18315 Little Rock, AR  72222 | Funds returned from payee refund of past billed amounts | 2690-000 | | ($600.02) | $1,237,486.29 |
| 02/16/16 | 2 | John P. Teasdale 5935 Harrison St. Kansas City, MO 64110 | A/R | 1121-000 | $0.01 | | $1,237,486.30 |
| 03/09/16 | 112 | House Park Dobratz & Wiebler, PC 605 West 47th Street, Suite 301 Kansas City, MO  64112 | accountant for trustee compensation | 3410-000 | | $910.00 | $1,236,576.30 |
| 03/17/16 | 113 | Stanton & Redlingshafer, LLC 104 West 9th Street, Suite 303 Kansas City, MO  64105 | attorney for trustee compensation | | | $43,081.10 | $1,193,495.20 |
| | | Stanton & Redlingshafer, LLC | ($42,813.75) | 3110-000 | | | |
| | | Stanton & Redlingshafer, LLC | ($267.35) | 3120-000 | | | |
| 05/23/16 | 114 | House Park Dobratz & Wiebler, PC 605 West 47th Street, Suite 301 Kansas City, MO  64112 | accountant for trustee compensation | 3410-000 | | $3,075.00 | $1,190,420.20 |

| | | |
|---|---|---|
| Page Subtotals: | $0.01 | $47,291.76 |

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 15-41672 | Trustee Name: Janice E. Stanton | Exhibit 9 |
| Case Name: THE KANSAS CITY CLUB | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX1559 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7600 | Blanket Bond (per case limit): $20,000,000.00 | |
| For Period Ending: 01/24/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/28/16 | | first american title insurance co | Refund of Recording fees re: r/e refund recording fees | 2500-000 | | ($373.00) | $1,190,793.20 |
| 11/22/16 | 115 | Keightley & Ashner, LLP | attorney for trustee compensation per court order November 22, 2016 | 3210-000 | | $17,283.50 | $1,173,509.70 |
| 11/22/16 | 116 | CBIZ Cottonwood | accountant for trustee compensation per court order 11/22/16 | 3991-000 | | $3,517.50 | $1,169,992.20 |
| 12/28/16 | 10 | Lawerence Country Club | reimbursement unscheduled assets- reimbursement? | 1290-000 | $10.44 | | $1,170,002.64 |
| 01/13/17 | 117 | Stanton & Redlingshafer, LLC 104 West 9th Street, Suite 303 Kansas City, MO  64105 | Reimbursement for Blanket Bond Premium | 2300-000 | | $246.94 | $1,169,755.70 |
| 02/21/17 | 11 | DII Settlement Administrator | class action settlement proceeds class action v Deffenbaugh | 1249-000 | $481.24 | | $1,170,236.94 |
| 03/13/17 | 118 | CBIZ Cottonwood 6900 College Blvd, Suite 300 Overland Park, KS  66211 | Actuary for trustee compensation Order (doc. 151) | 3991-000 | | $210.00 | $1,170,026.94 |
| 03/15/17 | 119 | Keightley & Ashner, LLP One Metro Center 700 12th Street, N.W. Suite 700 Washington, DC  20005 | special counsel for trustee compensation Order doc. 156 | 3210-000 | | $10,251.00 | $1,159,775.94 |
| 03/15/17 | 120 | Stanton & Redlingshafer, LLC 104 West 9th Street, Suite 303 Kansas City, MO  64105 | attorney for trustee compensation Order (doc. 157) | | | $4,261.17 | $1,155,514.77 |
| | | Stanton & Redlingshafer, LLC | ($3,750.00) | 3110-000 | | | |
| | | Stanton & Redlingshafer, LLC | ($511.17) | 3120-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $491.68 | $35,397.11 |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 15-41672 | | | | Trustee Name: Janice E. Stanton | | |
| Case Name: THE KANSAS CITY CLUB | | | | Bank Name: BOK Financial | | |
| | | | | Account Number/CD#: XXXXXX1559 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX7600 | | | | Blanket Bond (per case limit): $20,000,000.00 | | |
| For Period Ending: 01/24/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/24/17 | 148 | Pittman Printing Inc. 1301 Oddfellows Road Liberty Mo 64068-0000 | Final distribution to claim 29 representing a payment of 82.58 % per court order. Reversal Claim was bought by Moto Group after distribution prepared | 7100-000 | | ($3,623.54) | $1,159,138.31 |
| 05/24/17 | 121 | Janice E. Stanton 104 W. 9th Street, Suite 303 Kansas City, MO  64105 | Distribution | | | $87,287.32 | $1,071,850.99 |
| | | Janice E. Stanton | Final distribution representing a payment of 100.00 % per court order. ($86,615.92) | 2100-000 | | | |
| | | Janice E. Stanton | Final distribution representing a payment of 100.00 % per court order. ($671.40) | 2200-000 | | | |
| 05/24/17 | 122 | Missouri Department of Revenue PO Box 475 Jefferson City, MO  65105 | Distribution | | | $2,164.89 | $1,069,686.10 |
| | | Missouri Department of Revenue | Final distribution to claim 1 representing a payment of 100.00 % per court order. ($539.00) | 5800-000 | | | |
| | | Missouri Department of Revenue | Final distribution to claim 2 representing a payment of 100.00 % per court order. ($1,625.89) | 5800-000 | | | |
| 05/24/17 | 123 | Fore Supply Company 1205 Capitol Drive Addison, Il 60101 | Final distribution to claim 3 representing a payment of 82.58 % per court order. | 7100-000 | | $531.03 | $1,069,155.07 |
| 05/24/17 | 124 | Sysco Food Service Wolkin Law Group 235 W. Giaconda Way Suite 217 Tucson Az 85704 | Final distribution to claim 4 representing a payment of 82.58 % per court order. | 7100-000 | | $2,406.20 | $1,066,748.87 |
| 05/24/17 | 125 | Kc Presort Llc 2820 Roe Lane, Suite U Kansas City Ks 66103-0000 | Final distribution to claim 5 representing a payment of 82.58 % per court order. | 7100-000 | | $561.08 | $1,066,187.79 |

| | | | | Page Subtotals: | $0.00 | $89,326.98 |
|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 15-41672 | | | | Trustee Name: Janice E. Stanton | | |
| Case Name: THE KANSAS CITY CLUB | | | | Bank Name: BOK Financial | | |
| | | | | Account Number/CD#: XXXXXX1559 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX7600 | | | | Blanket Bond (per case limit): $20,000,000.00 | | |
| For Period Ending: 01/24/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/24/17 | 126 | Veolia Energy Kansas City, Inc. Attn: Jonathan Schwartz, Corp. Counsel 53 State Street, 14Th Floor Boston, Ma 02109 | Final distribution to claim 6 representing a payment of 82.58 % per court order. | 7100-000 | | $49,206.13 | $1,016,981.66 |
| 05/24/17 | 127 | Bales & Associates, Inc. P.O. Box 6424 Lee''s Summit Mo 64064-0000 | Final distribution to claim 7 representing a payment of 82.58 % per court order. | 7100-000 | | $3,511.92 | $1,013,469.74 |
| 05/24/17 | 128 | Atronic Alarms, Inc. Atronic Alarms 8220 Melrose Drive Lenexa Ks 66214-1626 | Final distribution to claim 9 representing a payment of 82.58 % per court order. | 7100-000 | | $135.35 | $1,013,334.39 |
| 05/24/17 | 129 | K & F Wine Merchants Dba Cellar Rat Wine Merchants 1701 Baltimore Kansas City, Mo 64108 | Final distribution to claim 10 representing a payment of 82.58 % per court order. | 7100-000 | | $259.86 | $1,013,074.53 |
| 05/24/17 | 130 | QXT Inc. Dba Airtech Engineering Inc. 9265 Flint Overland Park, Ks 66214 | Final distribution to claim 11 representing a payment of 82.58 % per court order. | 7100-000 | | $12,567.43 | $1,000,507.10 |
| 05/24/17 | 131 | Trademark Electric, Inc. 8200 Ne Us Hwy 69 Pleasant Valley, Mo 64068 | Final distribution to claim 12 representing a payment of 82.58 % per court order. | 7100-000 | | $144.52 | $1,000,362.58 |
| 05/24/17 | 132 | KCP&L Kcp&L P.O. Box 219330 Kansas City Mo 64121-9330 | Final distribution to claim 13 representing a payment of 82.58 % per court order. | 7100-000 | | $23,006.28 | $977,356.30 |
| 05/24/17 | 133 | Arrowhead Game Meats 1200 Taney Street North Kansas City, Mo 64116 | Final distribution to claim 14 representing a payment of 82.58 % per court order. | 7100-000 | | $191.53 | $977,164.77 |
| 05/24/17 | 134 | Superior Linen 3001 Cherry St Kansas City Mo 64108-0000 | Final distribution to claim 15 representing a payment of 82.58 % per court order. | 7100-000 | | $860.20 | $976,304.57 |
| 05/24/17 | 135 | The Owl Club Christopher J. Anderson Armstrong Teasdale Llp 2345 Grand, Suite 1500 Kansas City Mo 64108 | Final distribution to claim 16 representing a payment of 82.58 % per court order. | 7100-000 | | $5,899.49 | $970,405.08 |

Page Subtotals: $0.00 $95,782.71

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-41672 | | | Trustee Name: | Janice E. Stanton | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: THE KANSAS CITY CLUB

Bank Name: BOK Financial

Account Number/CD#: XXXXXX1559

Checking

Taxpayer ID No: XX-XXX7600

Blanket Bond (per case limit): $20,000,000.00

For Period Ending: 01/24/2018

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/24/17 | 136 | BMI General Licensing<br>Po Box 630893<br>Cincinnati Oh 45263-0893 | Final distribution to claim 17 representing a payment of 82.58 % per court order. | 7100-000 | | $1,149.72 | $969,255.36 |
| 05/24/17 | 137 | Skopos<br>1251 Nw Briarcliff Pkwy<br>Suite 200<br>Kansas City Mo 64116-1789 | Final distribution to claim 18 representing a payment of 82.58 % per court order. | 7100-000 | | $4,784.25 | $964,471.11 |
| 05/24/17 | 138 | Windstream Communications<br>301 Main St<br>Suite 5000<br>Greenville, Sc 29601 | Final distribution to claim 19 representing a payment of 82.58 % per court order. | 7100-000 | | $2,103.53 | $962,367.58 |
| 05/24/17 | 139 | Culture Index Inc<br>506 W 103Rd St.<br>Kansas City, Mo 64114-4503 | Final distribution to claim 20 representing a payment of 82.58 % per court order. | 7100-000 | | $3,220.71 | $959,146.87 |
| 05/24/17 | 140 | Commerce Bank<br>P O BOX 419248<br>KCREC-10<br>Kansas City, MO  64141-6248 | Final distribution to claim 21 representing a payment of 82.58 % per court order. | 7100-000 | | $12,665.09 | $946,481.78 |
| 05/24/17 | 141 | Magic Touch Cleaning, Inc.<br>1260 Ne Sloan St.<br>Lees Summit, Mo 64086 | Final distribution to claim 22 representing a payment of 82.58 % per court order. | 7100-000 | | $3,539.54 | $942,942.24 |
| 05/24/17 | 142 | Bullseye International SDVOB, Inc<br>1260 Ne Sloan<br>Lee"s Summit, Mo 64086 | Final distribution to claim 23 representing a payment of 82.58 % per court order. | 7100-000 | | $1,271.17 | $941,671.07 |
| 05/24/17 | 143 | Lee Vogel<br>3810 No Mulberry Dr.#202<br>Kansas City Mo 64116-0000 | Final distribution to claim 24 representing a payment of 82.58 % per court order. | 7100-000 | | $257,790.94 | $683,880.13 |
| 05/24/17 | 144 | Reinhart Foodservice<br>Reinhart Food Service<br>290 Se Thompson Dr<br>Lee"s Summit Mo 64082-0000 | Final distribution to claim 25 representing a payment of 82.58 % per court order. | 7100-000 | | $3,966.72 | $679,913.41 |
| 05/24/17 | 145 | Frank D. Uryasz<br>C/O Andrew J. Nazar<br>Polsinelli Pc<br>900 West 48Th Place, Suite 900<br>Kansas City, Mo 64112 | Distribution | | | $253,998.26 | $425,915.15 |

| | | | Page Subtotals: | | $0.00 | $544,489.93 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 15-41672 | | | | Trustee Name: Janice E. Stanton | | Exhibit 9 |
| Case Name: THE KANSAS CITY CLUB | | | | Bank Name: BOK Financial | | |
| | | | | Account Number/CD#: XXXXXX1559 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX7600 | | | | Blanket Bond (per case limit): $20,000,000.00 | | |
| For Period Ending: 01/24/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Frank D. Uryasz | Final distribution to claim 26  ($232,685.22) representing a payment of 82.58 % per court order. | 7100-000 | | | |
| | | Frank D. Uryasz | Final distribution to claim 33  ($21,313.04) representing a payment of 82.58 % per court order. | 7100-000 | | | |
| 05/24/17 | 146 | Aqua Pure Onesource Water 8 Two Mile Rd. #102 Farmington Ct 06032-2515 | Final distribution to claim 27 representing a payment of 82.58 % per court order. | 7100-000 | | $1,593.26 | $424,321.89 |
| 05/24/17 | 147 | American Express Travel Related Services Co Inc c/o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Final distribution to claim 28 representing a payment of 82.58 % per court order. | 7100-000 | | $983.31 | $423,338.58 |
| 05/24/17 | 148 | Pittman Printing Inc. 1301 Oddfellows Road Liberty Mo 64068-0000 | Final distribution to claim 29 representing a payment of 82.58 % per court order. | 7100-000 | | $3,623.54 | $419,715.04 |
| 05/24/17 | 149 | Pension Benefit Guaranty Corporation Office Of The Chief Counsel 1200 K St., Nw, Suite 340 Washington D.C. 20005 | Final distribution to claim 30 representing a payment of 82.58 % per court order. | 7100-000 | | $416,007.33 | $3,707.71 |
| 05/24/17 | 150 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | Final distribution to claim 35 representing a payment of 82.58 % per court order. | 7100-000 | | $84.17 | $3,623.54 |
| 05/24/17 | 151 | Moto Group PO Box 473 Hermosa Beach, CA 90254 | claim 29- distribution original claim filed by Pittman Printing Inc. transferred to Moto Group on 4/20/17 | 7100-000 | | $3,623.54 | $0.00 |
| 06/01/17 | 11 | DII Settlement Administrator | settlement proceeds class action settlement - Deffenbaugh | 1249-000 | $99.21 | | $99.21 |
| 09/13/17 | 138 | Windstream Communications 301 Main St Suite 5000 Greenville, Sc 29601 | Final distribution to claim 19 representing a payment of 82.58 % per court order. Reversal | 7100-000 | | ($2,103.53) | $2,202.74 |

Page Subtotals:                    $99.21          $423,811.62

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 15-41672 | | | | | Trustee Name: Janice E. Stanton | | Exhibit 9 |
|---|---|---|---|---|---|---|---|
| Case Name: THE KANSAS CITY CLUB | | | | | Bank Name: BOK Financial | | |
| | | | | | Account Number/CD#: XXXXXX1559 | | |
| | | | | | Checking | | |
| Taxpayer ID No: XX-XXX7600 | | | | | Blanket Bond (per case limit): $20,000,000.00 | | |
| For Period Ending: 01/24/2018 | | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/17 | 152 | Windstream Communications Attn: Shannon Sullivan 929 Martha's Way Hiawatha, IA  52233 | re-issued distribution check original check #138 went stale | 7100-000 | | $2,103.53 | $99.21 |
| 12/05/17 | | Court Registry Western District of Missouri Bankruptcy Court | Deposit funds into Court Registry per Court Order Order (doc. 172) | 2700-000 | | $99.21 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $1,259,253.31 | $1,259,253.31 |
| Less: Bank Transfers/CD's | | $30,089.46 | $0.00 |
| Subtotal | | $1,229,163.85 | $1,259,253.31 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $1,229,163.85 | $1,259,253.31 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $2,202.74 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1383 - Cash Collateral Account | $41,775.70 | $41,686.24 | $0.00 |
| XXXXXX1460 - Escrow Account | $90,000.00 | $60,000.00 | $0.00 |
| XXXXXX1559 - Checking | $1,229,163.85 | $1,259,253.31 | $0.00 |
| | $1,360,939.55 | $1,360,939.55 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| Total Allocation Receipts: | $811,356.99 |
|---|---|
| Total Net Deposits: | $1,360,939.55 |
| Total Gross Receipts: | $2,172,296.54 |